**Judith SAMS, individually and on behalf of a class of similarly situated persons, Plaintiff–Appellant,**

v.

**ENTRUST ARIZONA, LLC, now known as Vantage Retirement Plans, LLC; the Entrust Group, Inc.; Entrust Administration, Inc.; Hugh Bromma; First Trust Company of Onaga; Mechanics Bank; Juan Pablo Dahdah, Defendants–Appellees.**

No. 14–1722.

United States Court of Appeals, Fourth Circuit.

Submitted: Jan. 15, 2015.

Decided: Feb. 4, 2015.

Louis M. Leibowitz, Law Offices of Louis M. Leibowitz, Rockville, Maryland; David K. Dorenfeld, Michael Brown, Snyder Dorenfeld, LLP, Agoura Hills, California; Cathy J. Lerman, Cathy Jackson Lerman, PA, Coral Springs, Florida, for Appellant. Mark E. Terman, Joseph C. Faucher, Drinker Biddle & Reath LLP, Los Angeles, California; Brian A. Coleman, Drinker Biddle & Reath LLP, Washington, D.C., for Appellees.

Before GREGORY, AGEE, and HARRIS, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Judith Sams, on behalf of a class of similarly situated persons, appeals the district court's order dismissing her complaint for failure to state a claim. Sams' suit alleged conversion and breach of contract/rescission claims against The Entrust Group, Inc., Entrust Administration, Inc., Entrust Arizona, Inc. (now known as Vantage Retirement Plans, Inc.), Mechanics Bank, and First Trust Company of Onaga; and fraudulent concealment, civil RICO, breach of fiduciary duty, and constructive fraud claims against the aforementioned parties, as well as Hugh Bromma and Juan Pablo Dahdah. The district court held that Sams could not state a claim for (1) conversion, because the Defendants did not exercise dominion or control over Sams' investments, and money is not the proper subject of a conversion action under Maryland law; (2) civil RICO violations, because there was no causal connection between the Defendants' allegedly improper conduct and Sams' damages; (3) breach of contract, because the Defendants actually complied with the contract terms; or (4) breach of fiduciary duty or (5) fraudulent concealment, because the Defendants owed no duty to

Sams. We affirm the district court's judgment.

In 2007, Sams opened a self-directed individual retirement account (SDIRA), through which she invested with Mike Watson, the manager of an alleged Ponzi scheme. The Defendants either are, or are associated with, the custodians and/or administrators of Sams' SDIRA.

We review "de novo the grant of a Rule 12(b)(6) motion to dismiss for failure to state a claim." *Epps v. JP Morgan Chase Bank, N.A.,* 675 F.3d 315, 320 (4th Cir. 2012). "To survive a motion to dismiss, a complaint must contain sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face.'" *Ashcroft v. Iqbal,* 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (quoting *Bell Atl. Corp. v. Twombly,* 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007)).

First, Sams challenges the district court's basis for dismissing her breach of contract/rescission claims. Our review of the record confirms that Sams identified neither a provision of the contract that Appellees breached nor grounds for rescinding the contract. Accordingly, we conclude that the district court did not err in dismissing these claims.

Second, Sams argues that the district court wrongly dismissed her conversion claims. Initially, we note that Sams has failed to challenge the district court's holding that money is not the proper subject of a conversion action under Maryland law. Therefore, she has waived review of this issue on appeal. *See Edwards v. City of Goldsboro,* 178 F.3d 231, 241 n. 6 (4th Cir.1999) (holding that failure to raise issue in opening brief forfeits appellate review).

In any event, our review of the record shows no evidence that Appellees physically exercised ownership or dominion over Sams' property. *See Darcars Motors of Silver Spring, Inc. v. Borzym,* 379 Md. 249, 841 A.2d 828, 835–36 (2004) (noting that such showing is required to state claim for conversion in Maryland). We therefore hold that the district court properly dismissed Sams' conversion claims.

Finally, Sams contends that the district court should not have dismissed her fraudulent concealment, constructive fraud, or breach of fiduciary duty claims. But we have reviewed the evidence and agree that Sams presents no basis on which to find that Appellees owed a duty to Sams. *See Patton v. United States of Am. Rugby Football,* 381 Md. 627, 851 A.2d 566, 574 (2004) (explaining that, under Maryland law, "[t]he element of dependence and ceding of self-control by the injured party" must usually be present for one to owe duty to prevent harm by third party). We thus conclude that the district court properly dismissed Sams' fraudulent concealment, constructive fraud, and breach of fiduciary duty claims.

For the foregoing reasons, the judgment of the district court is affirmed. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED*